**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

**U.S. Patent No. RE50,307**

**Title:**         Socket Structure with Duplex Electrical Connection

**Inventor:**     Chou Hsien Tsai

The following chart provides evidence showing that the T7 Portable SSD ("T7" or the "Accused Instrumentalities") being made, used, sold, imported, and/or offered for sale in the United States by Samsung Electronics Co., Ltd., Samsung Electronics America, Inc, and/or their affiliates and subsidiaries ("Samsung") infringe claims of the '307 Patent. The below chart is based on publicly available information currently known to KIWI. KIWI reserves the right to supplement or otherwise modify this preliminary claim chart as additional information becomes available.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**34A**] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>- Provides more productive performance and superior data storage for a variety of files<br>- Provides additional and convenient backup of your files and data<br>- Store as many documents, pictures and videos as you need with 2 TB capacity<br>- The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>- With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>- USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>- 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**34B**] through [**34N**]. |
| [**34B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| [**34C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.<br> |

6

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.) |
| **[34D]** a tongue, which has a first surface with grooves, and a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue.<br> |

8

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively.<br><br><br><br>Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
|  |  |
| [**34E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted and positioned into the connection slot; | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely.   |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image). |
| **[34F]** at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows). |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base. |
| **[34G]** at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| **[34H]** each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element **[34G]** above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base. |
| [**34I**] the socket structure is operative to simultaneously electrically connect via the first and second contacts; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.

**2.4    VBUS**

VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported.

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 12. All Vʙᴜs pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14. All Vʙᴜs pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all Vʙᴜs pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15. |
| **[34J]** the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is thereby configured for two operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

Table 3-4  USB Type-C Receptacle Interface Pin Assignments

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**34K**] through [**34N**]. |
| [**34K**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.) |
| [**34L**] wherein the connection slot is symmetric with symmetric up and | The Samsung T7 is configured for a first operational state as described above in connection with element [**34K**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| down chambers, and symmetric left and right chambers around the tongue; and | The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below.<br><br><br><br>The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| [34M] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.  When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 34 of the '307 Patent | Evidence of Infringement |
|---|---|
| tongue is disposed within the connection slot, | yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot.<br><br> |
| [**34N**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**34L**]. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [35A] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [34A] through [34N]. |
| [35B] wherein the tongue only contacts an interior portion of the plug when the plug is inserted. | The tongue of the Samsung T7 only contacts an interior portion of the plug when the plug is inserted. In particular, the tongue of the Samsung T7 is designed to fit inside the USB plug such that the electrical contacts on the top and bottom of the tongue come into contact with the electrical contacts on the interior top and bottom of the USB plug.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>(Images showing contacts on surface of tongue.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image of USB-C cable plug showing top and bottom rows of connection terminals.) |
| [**36A**] The socket structure of claim 35, | This product includes a socket structure as described in claim 35, as described above in connection with elements [**35A**] through [**35B**]. |
| [**36B**] wherein a thickness of the tongue is less than a third of a height of the connection slot. | The included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. *See also* Element [**34A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>(Image from box for Samsung T7.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The USB-C standard specifies that the width of the tongue is 0.7 mm and that the width of the receptacle is at least 2.5 mm, meaning that the thickness of the tongue is less than a third of the thickness of the connection slot (0.7/2.5=0.28<0.33).<br><br><br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*Id.*<br><br>*Id.* |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | Furthermore, testing confirms that the thickness of the tongue is less than a third of a height of the connection slot. |
| **[39A]** The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements **[34A]** through **[34N]**. |
| **[39B]** further comprising a metal housing at least partially covering the plastic base. | The Samsung T7 includes a metal housing that covers the plastic base at least in part.<br><br><br><br>(Image of exterior of the USB port on printed circuit board in Samsung T7.) |
| **[40A]** The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements **[34A]** through **[34N]**. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**40B**] wherein the socket structure is a universal serial bus socket structure. | The Samsung Portable SSD T7 includes a socket structure that is a universal serial bus, or USB, socket structure.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung Portable SSD T7.) *See also* Element [**34A**]. |
| [**41A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**41B**] wherein the tongue and the plastic base are integrally formed. | The tongue and the plastic base of the Samsung T7 are integrally formed.<br><br> |
| [**42A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**42B**] wherein each contact of the first and second contacts is a portion of a respective terminal. | Each contact of the first and second contacts is a portion of a respective terminal.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| [**43A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**43B**] wherein each of the first contacts is electrically connected to the respective first pin extending out of the plastic base through a rear cover and each of the second contacts is electrically connected to the respective second pin | Each of the first contacts in the Samsung T7 is electrically connected to the respective first pins extending out of the plastic base, as described above in connection with element [**34G**]. The first pins extend out of the plastic base through a rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| extending out of the plastic base through the rear cover. | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Each of the second contacts is also connected to the respective second pin extending out of the plastic base, as described above in connection with element [**34H**]. The second pins extend out of the plastic base through the rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**44A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**44B**] wherein at least two of the first contacts are not in electrical communication with one another, and at least two of the second contacts are not in electrical communication with one another. | The first and second contacts of the Samsung T7 are not in electrical communication with the others of the first and second contacts.<br><br>For example, each of the first contacts is electrically connected to a respective first pin extending out of the plastic base.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.) *See generally* elements [**34F**] through [**34H**].<br><br>Moreover, the Samsung T7 socket structure is compatible with the included USB 3.2 USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>In accordance with the USB-C standard, each contact and corresponding output pin is associated with a separate electrical signal. The Samsung T7 would not function in accordance with the USB-C standard if, for example, |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | the TX pins (A2, A3, B2, and B3) were in electrical communication with, for example, the VBUS connections (A4, A9, B4, B9), or if the VBUS connections (A4, A9, B4, B9) were in electrical communication with the GND connections (A1, A12, B1, B12).<br><br><br><br>*See* https://www.allaboutcircuits.com/technical-articles/introduction-to-usb-type-c-which-pins-power-delivery-data-transfer/ (accessed April 10, 2025). |
| [**45A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**45B**] further comprising a rear cover attached to the plastic base. | The Samsung T7 includes a rear cover attached to the plastic base.<br><br> |
| [**46A**] The socket structure of claim 45, | This product includes a socket structure as described in claim 45, as described above in connection with elements [**45A**] through [**45B**]. |
| [**46B**] wherein each of the first contacts is electrically connected to the respective first pin extending out of the plastic base through the rear cover. | Each of the first contacts in the Samsung T7 is electrically connected to the respective first pins extending out of the plastic base, as described above in connection with element [**34G**]. The first pins extend out of the plastic base through a rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | (Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Each of the second contacts is also connected to the respective second pin extending out of the plastic base, as described above in connection with element [**34H**]. The second pins extend out of the plastic base through the rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br><br><br>*See also* Element [**43B**]. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [47A] The socket structure of claim 45, | This product includes a socket structure as described in claim 45, as described above in connection with elements [45A] through [45B]. |
| [47B] wherein each of the second contacts is electrically connected to the respective second pin extending out of the plastic base through the rear cover. | Each of the first contacts in the Samsung T7 is electrically connected to the respective first pins extending out of the plastic base, as described above in connection with element [34G]. The first pins extend out of the plastic base through a rear cover.<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Each of the second contacts is also connected to the respective second pin extending out of the plastic base, as described above in connection with element [34H]. The second pins extend out of the plastic base through the rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br><br><br>*See also* Element [**43B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**48A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**48B**] wherein the socket structure is operatively connected to the plug, and wherein the socket structure is operative to simultaneously electrically connect with the first and second contacts. | When a plug is inserted into the socket structure, the socket structure is operatively connected to the plug.<br><br><br><br>Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Indeed, the entire purpose of the Samsung Portable SSD T7 is to connect to a USB-C cable via the socket structure to allow information to be transferred to and from the Samsung T7 via the socket. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | In this configuration, the socket structure is operative to simultaneously electrically connect with the first and second contacts, as described above with reference to element [**34I**]. |
| [**49A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**49B**] wherein at least two of the first contacts are not in electrical communication with one another. | The first and second contacts of the Samsung T7 are not in electrical communication with the others of the first and second contacts.<br><br>For example, each of the first contacts is electrically connected to a respective first pin extending out of the plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.) *See generally* elements [**34F**] through [**34H**].<br><br>Moreover, the Samsung T7 socket structure is compatible with the included USB 3.2 USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) In accordance with the USB-C standard, each contact and corresponding output pin is associated with a separate electrical signal. The Samsung T7 would not function in accordance with the USB-C standard if, for example, |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | the TX pins (A2, A3, B2, and B3) were in electrical communication with, for example, the VBUS connections (A4, A9, B4, B9), or if the VBUS connections (A4, A9, B4, B9) were in electrical communication with the GND connections (A1, A12, B1, B12).<br><br><br><br>*See* https://www.allaboutcircuits.com/technical-articles/introduction-to-usb-type-c-which-pins-power-delivery-data-transfer/ (accessed April 10, 2025).<br><br>*See also* Element [**44B**]. |
| [**50A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**50B**] wherein at least two of the | The first and second contacts of the Samsung T7 are not in electrical communication with the others of the first and second contacts. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| second contacts are not in electrical communication with one another. | For example, each of the first contacts is electrically connected to a respective first pin extending out of the plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.) *See generally* elements [**34F**] through [**34H**].<br><br>Moreover, the Samsung T7 socket structure is compatible with the included USB 3.2 USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>In accordance with the USB-C standard, each contact and corresponding output pin is associated with a separate electrical signal. The Samsung T7 would not function in accordance with the USB-C standard if, for example, |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | the TX pins (A2, A3, B2, and B3) were in electrical communication with, for example, the VBUS connections (A4, A9, B4, B9), or if the VBUS connections (A4, A9, B4, B9) were in electrical communication with the GND connections (A1, A12, B1, B12).<br><br><br><br>*See* https://www.allaboutcircuits.com/technical-articles/introduction-to-usb-type-c-which-pins-power-delivery-data-transfer/ (accessed April 10, 2025).<br><br>*See also* Element [**44B**]. |
| [**51A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**51B**] wherein the at least one row of first contacts and respective first pins are located at ends of respective ones of a row of first terminals and the at least one row of second contacts and respective second pins are located at ends of respective ones of a row of second terminals. | The contacts and pins in the Samsung T7 are each located at the ends of a corresponding terminal. In particular, the row of first contacts and respective first pins are located at the ends of respective ones of a row of first terminals.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Similarly, the row of second contacts and respective second pins are located at the ends of respective ones of a row of second terminals.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB). *See also* Element [**42B**]. |
| [**52A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**52B**] wherein a portion of a first contact projects beyond one surface of the tongue, and a portion of a second contact projects beyond another surface of the tongue. | A portion of the contacts of the Samsung T7 projects beyond the surfaces of the tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  In addition, the included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The USB-C standard indicates that the contacts should be proud of plastic. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 24X NO BURRS OR SHARP EDGES ( 24X 0.05 +0.03 )<br><br>(CONTACTS TO BE PROUD OF PLASTIC)<br><br>(0.60)<br><br>2X C 0.1 MIN. X 45°<br><br>12X 0.70 +0.05 (SIGNAL CONTACTS)<br><br>DETAIL D<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1. |
| [**53A**] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**53B**] wherein a portion of one of the first contacts is at least partially included in the first surface with grooves. | At least a portion of the first contacts of the Samsung T7 is at least partially included in the first surface with grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34D**]. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| [54A] The socket structure of claim 34, | This product includes a socket structure as described in claim 34, as described above in connection with elements [34A] through [34N]. |
| [54B] wherein a portion of one of the second contacts is at least partially included in the second surface with grooves. | At least a portion of the second contacts of the Samsung T7 is at least partially included in the second surface with grooves.<br><br><br><br>*See also* Element [34D]. |
| [55A] An electrical connection system comprising | The Samsung Portable SSD T7 and the included USB-C cable (which includes a USB-C plug) form an electrical connection system.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C or USB-A port (e.g., on a computer or smartphone) via the included USB-C to USB-C and USB-C to USB-A cables.<br><br><br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 35 through 55 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Indeed, the entire purpose of the Samsung Portable SSD T7 is to be connected to an external device via a USB-C cable connected to the socket structure to allow information to be transferred to and from the external device.<br><br>*See also* Element [**48B**] |
| [**55B**] the socket structure with the duplex electrical connection of claim 34 and | This product includes a socket structure as described in claim 34, as described above in connection with elements [**34A**] through [**34N**]. |
| [**55C**] the plug. | The Samsung Portable SSD T7 is sold with, designed to be compatible with, and specifically intended to be connected to a USB-C plug for transferring information to and from an external device, as described above in connection with element [**55A**].<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[56A]** A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**56B**] through [**56L**].<br><br>*See also* Element [**34A**]. |
| [**56B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34B**]. |
| [**56C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.)<br><br><br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**56D**] a tongue, which has a top side with a first surface with grooves, and bottom side with a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34D**]. The top side corresponds to the side with the first surface as described in element [**34D**], and the bottom side corresponds to the side with the second surface as described in element [**34D**]. |
| [**56E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| oppositely inserted and positioned into the connection slot; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**56F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**56G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34G**]. |
| [**56H**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**56G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**56I**] the socket structure is operative to simultaneously electrically connect on the top and the bottom side of the tongue; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4   VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device.  A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the _USB 2.0_, _USB 3.2_, and _USB4_ specifications.  The _USB Power Delivery Specification_ is supported.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; _see also_ Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 12.  All VBUS pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14.  All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**56J**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is thereby configured for two operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**56K**] through [**56L**].<br><br>*See also* Element [**34J**]. |
| [**56K**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts; and | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34K**]. |
| [**56L**] a second operational state | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 56 of the '307 Patent | Evidence of Infringement |
|---|---|
| when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts. | <br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot.<br><br><br><br>*See also* Element [**34M**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**57A**] An electrical connection system comprising | The Samsung Portable SSD T7 and the included USB-C cable (which includes a USB-C plug) form an electrical connection system.<br><br><br><br>Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C or USB-A port (e.g., on a computer or smartphone) via the included USB-C to USB-C and USB-C to USB-A cables. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Indeed, the entire purpose of the Samsung Portable SSD T7 is to be connected to an external device via a USB-C cable connected to the socket structure to allow information to be transferred to and from the external device.<br><br>*See also* Elements [**48B**], [**55A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[57B]** the socket structure with the duplex electrical connection of claim 56 and | This product includes a socket structure as described in claim 56, as described above in connection with elements **[56A]** through **[56L]**. |
| **[57C]** the plug, wherein the socket structure is operatively connected to the plug, and | The Samsung Portable SSD T7 is sold with, designed to be compatible with, and specifically intended to be connected to a USB-C plug for transferring information to and from an external device.<br><br><br><br>When a plug is inserted into the socket structure, the socket structure is operatively connected to the plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Elements [**48B**], [**55C**] |
| [**57D**] wherein the socket structure is operative to simultaneously electrically connect via the first and second contacts. | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 

In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.

**2.4    VBUS**

VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported.

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | **12.  All VBUS pins shall be connected together in the USB Type-C plug.**<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>**14.  All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).**<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**58A**] The socket structure of claim 56, | This product includes a socket structure as described in claim 56, as described above in connection with elements [**56A**] through [**56L**]. |
| [**58B**] wherein the tongue and the plastic base are integrally formed. | The tongue and the plastic base of the Samsung T7 are integrally formed. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**41B**]. |
| [**59A**] The socket structure of claim 58, | This product includes a socket structure as described in claim 58, as described above in connection with elements [**58A**] through [**58B**]. |
| [**59B**] further comprising a metal housing at least partially covering the plastic base. | The Samsung T7 includes a metal housing that covers the plastic base at least in part. |

104

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of exterior of the USB port on printed circuit board in Samsung T7.)<br><br>*See also* Element [**39B**]. |
| [**60A**] The socket structure of claim 59, | This product includes a socket structure as described in claim 59, as described above in connection with elements [**59A**] through [**59B**]. |
| [**60B**] wherein at least two of the first contacts are not in electrical communication with one another, and at least two of the | The first and second contacts of the Samsung T7 are not in electrical communication with the others of the first and second contacts.<br><br>For example, each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| second contacts are not in electrical communication with one another. |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.) *See generally* elements [**34F**] through [**34H**].<br><br>Moreover, the Samsung T7 socket structure is compatible with the included USB 3.2 USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) In accordance with the USB-C standard, each contact and corresponding output pin is associated with a separate electrical signal. The Samsung T7 would not function in accordance with the USB-C standard if, for example, |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | the TX pins (A2, A3, B2, and B3) were in electrical communication with, for example, the VBUS connections (A4, A9, B4, B9), or if the VBUS connections (A4, A9, B4, B9) were in electrical communication with the GND connections (A1, A12, B1, B12).<br><br><br><br>*See* https://www.allaboutcircuits.com/technical-articles/introduction-to-usb-type-c-which-pins-power-delivery-data-transfer/ (accessed April 10, 2025).<br><br>*See also* Element [**44B**]. |
| [**61A**] The socket structure of claim 60, | This product includes a socket structure as described in claim 60, as described above in connection with elements [**60A**] through [**60B**]. |
| [**61B**] wherein the grooves in the first | The grooves in the first and second surfaces include a portion of one of the first and second contacts, respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| surface of the tongue each include a portion of one of the first contacts, and the grooves in the second surface of the tongue each include a portion of one of the second contacts. | <br><br>*See also* Element [**34D**]. |
| [**62A**] The socket structure of claim 61, | This product includes a socket structure as described in claim 61, as described above in connection with elements [**61A**] through [**61B**]. |
| [**62B**] wherein the at least one row of first contacts includes at least five contacts, and the at least one row of second contacts includes at least five contacts. | The Samsung T7 includes a row of first contacts (shown in bottom image) with at least five contacts, and a row of second contacts (top image) with at least five contacts. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| [**63A**] The socket structure of claim 62, | This product includes a socket structure as described in claim 62, as described above in connection with elements [**62A**] through [**62B**]. |
| [**63B**] wherein the tongue has | The Samsung T7 includes a tongue with chamfered corners on the right and left sides of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| chamfered corners on two sides of the tongue. |  |
| [**64A**] The socket structure of claim 63, | This product includes a socket structure as described in claim 63, as described above in connection with elements [**63A**] through [**63B**]. |
| [**64B**] wherein a tip of the tongue is tapered. | The Samsung T7 includes a tapered tongue. In particular, the tongue tapers from a wider width (indicated by the red arrows) to a narrower width (indicated by the blue arrows) at the face of the tongue.  |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**65A**] The socket structure of claim 64, | This product includes a socket structure as described in claim 64, as described above in connection with elements [**64A**] through [**64B**]. |
| [**65B**] wherein a thickness of the tongue is less than third of a height of the connection slot. | The included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. *See also* Element [**34A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>(Image from box for Samsung T7.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The USB-C standard specifies that the width of the tongue is 0.7 mm and that the width of the receptacle is at least 2.5 mm, meaning that the thickness of the tongue is less than a third of the thickness of the connection slot (0.7/2.5=0.28<0.33).<br><br><br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   *Id.*    *Id.* |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Furthermore, testing confirms that the thickness of the tongue is less than a third of a height of the connection slot.<br><br>*See also* Element [**36B**]. |
| [**66A**] The socket structure of claim 65, | This product includes a socket structure as described in claim 65, as described above in connection with elements [**65A**] through [**65B**]. |
| [**66B**] wherein the socket structure is a universal serial bus socket structure. | The Samsung Portable SSD T7 includes a socket structure that is a universal serial bus, or USB, socket structure.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 57 through 66 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung Portable SSD T7.)<br><br>*See also* Elements [**34A**]. [**40B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| [98A] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>• Provides more productive performance and superior data storage for a variety of files<br>• Provides additional and convenient backup of your files and data<br>• Store as many documents, pictures and videos as you need with 2 TB capacity<br>• The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>• With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>• USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>• 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**98B**] through [**98N**].<br><br>*See also* Element [**34A**]. |
| [**98B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34B**]. |
| [**98C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.<br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**98D**] a tongue, which has a first surface with grooves, and a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| |     The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | \n\n*See also* Element [**34D**]. |
| [**98E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted and positioned into the connection slot based on an | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background.\n\n |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| operational state when the socket structure is connected to the plug; |   The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely based on an operational state when the socket structure is connected to the plug.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**98F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**98G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**98H**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**98G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**98I**] the socket structure is operative to simultaneously electrically connect via the first and second contacts; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4. |

**2.4    VBUS**

VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device.  A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications.  The *USB Power Delivery Specification* is supported.

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | **12. All VBUS pins shall be connected together in the USB Type-C plug.**<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>**14. All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).**<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**98J**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is thereby configured for two operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**98K**] through [**98N**].<br><br>*See also* Element [**34J**]. |
| [**98K**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed at a central location within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
|  |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals)<br><br>The tongue is disposed at a central location within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34K**] |
| [**98L**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**98K**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34L**]. |
| [**98M**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the tongue is disposed at a central location within the connection slot, | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.<br><br><br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below.  In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The tongue is disposed at a central location within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 98 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34M**] |
| [**98N**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**98L**].<br><br>*See also* Element [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[99A]** An electrical connection system comprising | The Samsung Portable SSD T7 and the included USB-C cable (which includes a USB-C plug) form an electrical connection system.<br><br><br><br>Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C or USB-A port (e.g., on a computer or smartphone) via the included USB-C to USB-C and USB-C to USB-A cables. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Indeed, the entire purpose of the Samsung Portable SSD T7 is to be connected to an external device via a USB-C cable connected to the socket structure to allow information to be transferred to and from the external device.<br><br>*See also* Element [**55A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**99B**] the socket structure with the duplex electrical connection of claim 98 and | This product includes a socket structure as described in claim 98 as described above in connection with elements [**98A**] through [**98N**]. |
| [**99C**] the plug, | The Samsung Portable SSD T7 is sold with, designed to be compatible with, and specifically intended to be connected to a USB-C plug for transferring information to and from an external device, as described above in connection with element [**55A**].<br><br><br><br>*See also* Element [**55C**]. |
| [**99D**] wherein the socket structure is operatively connected to the plug, | When a plug is inserted into the socket structure, the socket structure is operatively connected to the plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C cable.   |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Indeed, the entire purpose of the Samsung Portable SSD T7 is to connect to a USB-C cable via the socket structure to allow information to be transferred to and from the Samsung T7 via the socket.<br><br>In this configuration, the socket structure is operative to simultaneously electrically connect with the first and second contacts, as described above with reference to element [**34I**].<br><br>*See also* Element [**48B**]. |
| [**99E**] and wherein the socket structure is operative to simultaneously electrically connect via the first and second contacts. | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.  Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.<br><br>  12.  All VBUS pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>  14.  All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**] |
| [**100A**] The socket structure of claim 98, | This product includes a socket structure as described in claim 98 as described above in connection with elements [**98A**] through [**98N**]. |
| [**100B**] wherein the tongue and the plastic base are integrally formed. | The tongue and the plastic base of the Samsung T7 are integrally formed. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>*See also* Element [**41B**]. |
| [**101A**] The socket structure of claim 100, | This product includes a socket structure as described in claim 100, as described above in connection with elements [**100A**] through [**100B**]. |
| [**101B**] wherein the metal housing at least partially covers the plastic base. | The Samsung T7 includes a metal housing that covers the plastic base at least in part. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of exterior of the USB port on printed circuit board in Samsung T7.)<br><br>*See also* Element [**39B**]. |
| [**102A**] The socket structure of claim 101, | This product includes a socket structure as described in claim 101 as described above in connection with elements [**101A**] through [**101B**]. |
| [**102B**] wherein at least two of the first contacts are not in electrical communication with one another and at | The first and second contacts of the Samsung T7 are not in electrical communication with the others of the first and second contacts.<br><br>For example, each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| least two of the second contacts are not in electrical communication with one another. |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.) *See generally* elements [**34F**] through [**34H**].<br><br>Moreover, the Samsung T7 socket structure is compatible with the included USB 3.2 USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.)<br><br>In accordance with the USB-C standard, each contact and corresponding output pin is associated with a separate electrical signal. The Samsung T7 would not function in accordance with the USB-C standard if, for example, |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | the TX pins (A2, A3, B2, and B3) were in electrical communication with, for example, the VBUS connections (A4, A9, B4, B9), or if the VBUS connections (A4, A9, B4, B9) were in electrical communication with the GND connections (A1, A12, B1, B12).<br><br>**The USB Type-C Receptacle/Plug Pins**<br><br>The USB Type-C connector has 24 pins. Figures 1 and 2, respectively, show the pins for the USB Type-C receptacle and plug.<br><br><br>*Figure 1. The USB Type-C receptacle. Image courtesy of Microchip.*<br><br><br>*Figure 2. The USB Type-C plug. Image courtesy of Microchip.*<br><br>*See* https://www.allaboutcircuits.com/technical-articles/introduction-to-usb-type-c-which-pins-power-delivery-data-transfer/ (accessed April 10, 2025).<br><br>*See also* Element [**44B**]. |
| [**103A**] The socket structure of claim 102, | This product includes a socket structure as described in claim 102, as described above in connection with elements [**102A**] through [**102B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[103B]** wherein the grooves in the first surface of the tongue each include a portion of one of the first contacts, and the grooves in the second surface of the tongue each include a portion of one of the second contacts. | The grooves in the first and second surfaces include a portion of one of the first and second contacts, respectively.<br><br><br><br>*See also* Elements [**34D**], [**61B**]. |
| **[104A]** The socket structure of claim 103, | This product includes a socket structure as described in claim 103, as described above in connection with elements [**103A**] through [**103B**]. |
| **[104B]** wherein the tongue has chamfered corners on two sides of the tongue. | The Samsung T7 includes a tongue with chamfered corners on the right and left sides of the tongue. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**63B**]. |
| [**105A**] The socket structure of claim 104, | This product includes a socket structure as described in claim 104, as described above in connection with elements [**104A**] through [**104B**]. |
| [**105B**] wherein a portion of the tongue opposite the plastic base is tapered. | The Samsung T7 includes a tapered tongue. In particular, the tongue tapers from a wider width (indicated by the red arrows) to a narrower width (indicated by the blue arrows) at the face of the tongue.<br><br><br><br>*See also* Element [**64B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**106A**] The socket structure of claim 105, | This product includes a socket structure as described in claim 105, as described above in connection with elements [**105A**] through [**105B**]. |
| [**106B**] wherein a thickness of the tongue is less than third of a height of the connection slot. | The included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. *See also* Element [**34A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The USB-C standard specifies that the width of the tongue is 0.7 mm and that the width of the receptacle is at least 2.5 mm, meaning that the thickness of the tongue is less than a third of the thickness of the connection slot (0.7/2.5=0.28<0.33).<br><br><br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| *Id.* |  |
| *Id.* | |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | Furthermore, testing confirms that the thickness of the tongue is less than a third of a height of the connection slot.<br><br>*See also* Element [**36B**]. |
| [**107A**] The socket structure of claim 106, wherein: | This product includes a socket structure as described in claim 106, as described above in connection with elements [**106A**] through [**106B**]. |
| [**107B**] the socket structure is a universal serial bus socket structure and | The Samsung Portable SSD T7 includes a socket structure that is a universal serial bus, or USB, socket structure.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | (Image from box for Samsung Portable SSD T7.)<br><br>*See also* Elements [**34A**], [**40B**]. |
| [**107C**] each of the first contacts is electrically connected to the | Each of the first contacts in the Samsung T7 is electrically connected to the respective first pins extending out of the plastic base, as described above in connection with element [**34G**]. The first pins extend out of the plastic base through a rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| respective first pin extending out of the plastic base through the rear cover, and each of the second contacts is electrically connected to the respective second pin extending out of the plastic base through the rear cover, | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Each of the second contacts is also connected to the respective second pin extending out of the plastic base, as described above in connection with element [**34H**]. The second pins extend out of the plastic base through the rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br><br><br>*See also* Element [**43B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[107D]** the tongue only contacts an interior portion of the plug when the plug is inserted, | The tongue of the Samsung T7 only contacts an interior portion of the plug when the plug is inserted. In particular, the tongue of the Samsung T7 is designed to fit inside the USB plug such that the electrical contacts on the top and bottom of the tongue come into contact with the electrical contacts on the interior top and bottom of the USB plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>(Images showing contacts on surface of tongue.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | (Image of USB-C cable plug showing top and bottom rows of connection terminals.) *See also* Element [**35B**]. |
| [**107E**] each contact of the first and second contacts is a portion of a respective terminal, | Each contact of the first and second contacts is a portion of a respective terminal.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**42B**]. |
| [**107F**] a portion of a first contact projects beyond one surface of the tongue, and a portion of a second contact projects beyond another surface of the tongue, | A portion of the contacts of the Samsung T7 projects beyond the surfaces of the tongue.<br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>In addition, the included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 

(Image from box for Samsung T7.)

The USB-C standard indicates that the contacts should be proud of plastic. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1.<br><br>*See also* Element [**52B**]. |
| [**107G**] the grooves in the first surface of the tongue each include a portion of one of the first contacts, and | The grooves in the first and second surfaces include a portion of one of the first and second contacts, respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Elements [**34D**], [**61B**]. |
| [**107H**] the grooves in the second surface of the tongue each include a portion of one of the second contacts. | The grooves in the first and second surfaces include a portion of one of the first and second contacts, respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 99 through 107 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Elements [**34D**], [**61B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**108A**] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>• Provides more productive performance and superior data storage for a variety of files<br>• Provides additional and convenient backup of your files and data<br>• Store as many documents, pictures and videos as you need with 2 TB capacity<br>• The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>• With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>• USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>• 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**108B**] through [**108U**].<br><br>*See also* Element [**34A**]. |
| [**108B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | \n\n*See also* Element [**34B**]. |
| [**108C**] a metal housing at least partially covering the plastic base; | The Samsung T7 includes a metal housing that covers the plastic base at least in part. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of exterior of the USB port on printed circuit board in Samsung T7.)<br><br>*See also* Element [**39B**]. |
| [**108D**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing. |

188

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals. <br><br>  <br><br> (Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) <br><br>  <br><br> (Image of USB-C cable plug showing top and bottom rows of connection terminals.) <br><br> *See also* Element [**34C**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**108E**] a tongue, which has a first surface with grooves, and a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue.<br><br><br><br><br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34D**]. |
| [**108F**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted and positioned into the connection slot based on an | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background.<br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| operational state when the socket structure is connected to the plug; |  The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely based on an operational state when the socket structure is connected to the plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**108G**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**108H**] at least one row of second contacts separately arranged on the second surface of the tongue; wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**108I**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**108H**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**108J**] the socket structure is operative to simultaneously electrically connect via the first and second contacts; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4. <br><br> **2.4    VBUS** <br><br> VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported. <br><br> Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 12.  All V<sub>BUS</sub> pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14.  All V<sub>BUS</sub> pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all V<sub>BUS</sub> pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**108K**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is thereby configured for two separate operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts.<br><br>**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**<br><br>*(see table below)*<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**108L**] through [**108O**]. *See also* Element [**34J**]. |
| [**108L**] a first operational states when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed at a central location within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals)<br><br>The tongue is disposed at a central location within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34K**] |
| [**108M**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**108L**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34L**]. |
| [**108N**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the tongue is disposed at a central location within the connection slot, | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.<br><br><br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The tongue is disposed at a central location within the connection slot. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34M**] |
| [**108O**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**108M**].<br><br>*See also* Element [**34N**]. |
| [**108P**] the socket structure is a | The Samsung Portable SSD T7 includes a socket structure that is a universal serial bus, or USB, socket structure. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| universal serial bus socket structure and | <br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung Portable SSD T7.)<br><br>*See also* Elements [**34A**], [**40B**]. |
| [**108Q**] each of the first contacts is electrically connected to the respective first pin | Each of the first contacts in the Samsung T7 is electrically connected to the respective first pins extending out of the plastic base, as described above in connection with element [**108G**]. The first pins extend out of the plastic base through a rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| extending out of the plastic base through a rear cover, and each of the second contacts is electrically connected to the respective second pin extending out of the plastic base through the rear cover, | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Each of the second contacts is also connected to the respective second pin extending out of the plastic base, as described above in connection with element [**108I**]. The second pins extend out of the plastic base through the rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br><br><br>*See also* Element [**43B**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[108R]** the tongue only contacts an interior portion of the plug when the plug is inserted, | The tongue of the Samsung T7 only contacts an interior portion of the plug when the plug is inserted. In particular, the tongue of the Samsung T7 is designed to fit inside the USB plug such that the electrical contacts on the top and bottom of the tongue come into contact with the electrical contacts on the interior top and bottom of the USB plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Images showing contacts on surface of tongue.)<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | (Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**35B**]. |
| [**108S**] each contact of the first and second contacts is connected to a respective portion of a respective terminal, | Each contact of the first and second contacts is a portion of a respective terminal.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**42B**]. |
| [**108T**] the grooves in the first surface of the tongue each include a at least a portion of respective ones of the first contacts, and | At least a portion of the first contacts of the Samsung T7 is at least partially included in the first surface with grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Elements [**34D**], [**53B**]. |
| [**108U**] the grooves in the second surface of the tongue each include at least a portion of respective ones of the second contacts. | At least a portion of the second contacts of the Samsung T7 is at least partially included in the second surface with grooves. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Elements [**34D**], [**54B**]. |
| [**109A**] An electrical connection socket and plug comprising | The Samsung Portable SSD T7 is sold with a USB-C cable (which includes a USB-C plug).  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C or USB-A port (e.g., on a computer or smartphone) via the included USB-C to USB-C and USB-C to USB-A cables.<br><br><br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | Indeed, the entire purpose of the Samsung Portable SSD T7 is to be connected to an external device via a USB-C cable connected to the socket structure to allow information to be transferred to and from the external device.<br><br>*See also* Element [**55A**] |
| [**109B**] the socket structure of claim 108 and | This product includes a socket structure as described in claim 108 as described above in connection with elements [**108A**] through [**108U**]. |
| [**109C**] the plug, | The Samsung Portable SSD T7 is sold with, designed to be compatible with, and specifically intended to be connected to a USB-C plug for transferring information to and from an external device, as described above in connection with element [**55A**].<br><br><br><br>*See also* Element [**55C**]. |
| [**109D**] wherein the socket structure is operatively connected to the plug, and | When a plug is inserted into the socket structure, the socket structure is operatively connected to the plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Indeed, the entire purpose of the Samsung Portable SSD T7 is to connect to a USB-C cable via the socket structure to allow information to be transferred to and from the Samsung T7 via the socket.<br><br>When a plug is inserted into the socket structure, the socket structure is operatively connected to the plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**48B**]. |
| [**109E**] wherein the socket structure is operative to simultaneously electrically connect via the first and second contacts. | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>2.4    VBUS<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the _USB 2.0_, _USB 3.2_, and _USB4_ specifications. The _USB Power Delivery Specification_ is supported. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 108 and 109 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. <br><br>    12.  All V<sub>BUS</sub> pins shall be connected together in the USB Type-C plug. <br><br> Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12. <br><br>    14.  All V<sub>BUS</sub> pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all V<sub>BUS</sub> pins bussed together in the PCB). <br><br> Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15. <br><br> *See also* Element [**34I**] |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**112A**] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>See https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**112B**] through [**112X**].<br><br>*See also* Element [**34A**]. |
| [**112B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34B**]. |
| [**112C**] a metal housing at least partially covering the plastic base; | The Samsung T7 includes a metal housing that covers the plastic base at least in part. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of exterior of the USB port on printed circuit board in Samsung T7.)<br><br>*See also* Element [**39B**]. |
| [**112D**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.  (Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.)  (Image of USB-C cable plug showing top and bottom rows of connection terminals.) *See also* Element [**34C**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**112E**] a tongue, which has a top side with a first surface with grooves, and bottom side with a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue.<br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34D**]. The top side corresponds to the side with the first surface as described in element [**34D**], and the bottom side corresponds to the side with the second surface as described in element [**34D**]. |
| [**112F**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| oppositely inserted and positioned into the connection slot based on an operational state when the socket structure is connected to the plug; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely based on an operational state when the socket structure is connected to the plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| | The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**112G**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**112H**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**112I**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**112H**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**112J**] the socket structure is operative to simultaneously electrically connect on the top and the bottom side of the tongue; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>2.4    VBUS<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.<br><br>12. All VBUS pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14. All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**] |
| [**112K**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| thereby configured for two separate operational states: | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts.<br><br>**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**<br><br>*(see table below)*<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**112L**] through [**112O**].<br><br>*See also* Element [**34J**]. |
| [**112L**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed at a central location within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
|  |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals)<br><br>The tongue is disposed at a central location within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34K**] |
| [**112M**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**34K**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34L**]. |
| [**112N**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the tongue is disposed at a central location within the connection slot, | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.<br><br><br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below.  In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The tongue is disposed at a central location within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34M**] |
| [**112O**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**112M**].<br><br>*See also* Element [**34N**]. |
| [**112P**] the socket structure is a | The Samsung Portable SSD T7 includes a socket structure that is a universal serial bus, or USB, socket structure. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| universal serial bus socket structure and | <br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung Portable SSD T7.)<br><br>*See also* Elements [**34A**], [**40B**]. |
| [**112Q**] each of the first contacts is electrically connected to the respective first pin | Each of the first contacts in the Samsung T7 is electrically connected to the respective first pins extending out of the plastic base. The first pins extend out of the plastic base through a rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| extending out of the plastic base through a rear cover, and each of the second contacts is electrically connected to the respective second pin extending out of the plastic base through the rear cover, | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB)<br><br>Each of the second contacts is also connected to the respective second pin extending out of the plastic base. The second pins extend out of the plastic base through the rear cover. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**43B**] |
| [**112R**] the tongue only contacts an interior portion of the plug when the plug is inserted, | The tongue of the Samsung T7 only contacts an interior portion of the plug when the plug is inserted. In particular, the tongue of the Samsung T7 is designed to fit inside the USB plug such that the electrical contacts on the top and bottom of the tongue come into contact with the electrical contacts on the interior top and bottom of the USB plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Images showing contacts on surface of tongue.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**35B**]. |
| [**112S**] each contact of the first and second contacts is connected to a portion of a respective terminal, | Each contact of the first and second contacts is a portion of a respective terminal.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**42B**]. |
| [**112T**] the grooves in the first surface of the tongue each include at least a portion of respective ones of the first contacts, | At least a portion of the first contacts of the Samsung T7 is at least partially included in the first surface with grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Elements [**34D**], [**53B**]. |
| [**112U**] the grooves in the second surface of the tongue each include at least a portion of respective ones of the second contacts, | At least a portion of the second contacts of the Samsung T7 is at least partially included in the second surface with grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Elements [**34D**], [**54B**]. |
| [**112V**] a portion of the tongue opposite the plastic base is tapered, | The Samsung T7 includes a tapered tongue. In particular, the tongue tapers from a wider width (indicated by the red arrows) to a narrower width (indicated by the blue arrows) at the face of the tongue.<br><br>*See also* Element [**64B**]. |
| [**112W**] a thickness of the tongue, in at least one portion, is less than third of a | The included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. *See also* Element [**34A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| height of the connection slot, and |  (Image from box for Samsung T7.) The USB-C standard specifies that the width of the tongue is 0.7 mm and that the width of the receptacle is at least 2.5 mm, meaning that the thickness of the tongue is less than a third of the thickness of the connection slot (0.7/2.5=0.28<0.33). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *Id.*<br><br><br><br>*Id.*<br><br>Furthermore, testing confirms that the thickness of the tongue is less than a third of a height of the connection slot.<br><br>*See also* Element [**36B**]. |
| [**112X**] the tongue has chamfered edges on two opposite sides of the tongue. | The Samsung T7 includes a tongue with chamfered corners on the right and left sides of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>*See also* Element [**63B**]. |
| [**113A**] An electrical connection socket and plug comprising | The Samsung Portable SSD T7 is sold with a USB-C cable (which includes a USB-C plug).<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C or USB-A port (e.g., on a computer or smartphone) via the included USB-C to USB-C and USB-C to USB-A cables.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Indeed, the entire purpose of the Samsung Portable SSD T7 is to be connected to an external device via a USB-C cable connected to the socket structure to allow information to be transferred to and from the external device. *See also* Element [**55A**] |
| [**113B**] the socket structure of claim 112 and | This product includes a socket structure as described in claim 112 as described above in connection with elements [**112A**] through [**112X**]. |
| [**113C**] the plug, | The Samsung Portable SSD T7 is sold with, designed to be compatible with, and specifically intended to be connected to a USB-C plug for transferring information to and from an external device, as described above in connection with element [**55A**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Elements [**55C**], [**109C**]. |
| [**113D**] wherein the socket structure is operatively connected to the plug, and | When a plug is inserted into the socket structure, the socket structure is operatively connected to the plug.<br><br><br><br>Samsung provides an installation guide showing how to connect the Samsung Portable SSD T7 to a USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Indeed, the entire purpose of the Samsung Portable SSD T7 is to connect to a USB-C cable via the socket structure to allow information to be transferred to and from the Samsung T7 via the socket.<br><br>*See also* Elements [**48B**], [**109D**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[113E]** wherein the socket structure is operative to simultaneously electrically connect via the first and second contacts. | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4. |

2.4    VBUS

VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported.

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.

12.    All VBUS pins shall be connected together in the USB Type-C plug.

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.

14.    All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claims 112 and 113 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15. |
| | *See also* Elements [**34I**], [**109E**] |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**114A**] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>- Provides more productive performance and superior data storage for a variety of files<br>- Provides additional and convenient backup of your files and data<br>- Store as many documents, pictures and videos as you need with 2 TB capacity<br>- The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>- With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>- USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>- 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**114B**] through [**114N**].<br><br>*See also* Element [**34A**]. |
| [**114B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

291

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34B**]. |
| [**114C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.<br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**114D**] a tongue, which has a first surface and a second surface disposed opposite the first surface and | The Samsung T7 includes a tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34D**]. |
| [**114E**] is disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted and positioned into the connection slot based on an | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| operational state when the socket structure is connected to the plug; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely based on an operational state when the socket structure is connected to the plug.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**114F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**114G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34G**]. |
| [**114H**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**114G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**114I**] the socket structure is operative to simultaneously electrically connect via the first and second contacts; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4    VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 12.  All V<sub>BUS</sub> pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14.  All V<sub>BUS</sub> pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all V<sub>BUS</sub> pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**114J**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is thereby configured for two operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**114K**] through [**114N**]. *See also* Element [**34J**]. |
| [**114K**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is centrally located within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.  When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals)<br><br>The tongue is centrally located within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34K**] |
| [**114L**] wherein the connection slot is symmetric with up, down, left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**114K**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34L**]. |
| [**114M**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the tongue is centrally located within the connection slot, | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot. <br><br>  <br><br> When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below.  In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The tongue is centrally located within the connection slot. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 114 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34M**] |
| [**114N**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**114L**].<br><br>*See also* Element [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**116A**] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>See https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**116B**] through [**116P**].<br><br>*See also* Element [**34A**]. |
| [**116B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34B**]. |
| [**116C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image of USB-C cable plug showing top and bottom rows of connection terminals.) *See also* Element [**34C**]. |
| [**116D**] a tongue, which has a first surface and a second surface disposed opposite the first surface and | The Samsung T7 includes a tongue. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34D**]. |
| [**116E**] is disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted and positioned into the connection slot based on an | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background.<br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| operational state when the socket structure is connected to the plug; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely based on an operational state when the socket structure is connected to the plug.<br><br> |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**116F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base, | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**116G**] wherein a first portion of each of the first contacts is proud of a top-most surface of the tongue; and | A first portion of each of the first contacts of the Samsung T7 is proud of the top-most surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>In addition, the included USB-C cable is advertised as compliant with the USB-C standard and, on information and belief, the socket structure of the Samsung T7 is compliant with the USB-C standard so as to be able to connect with the USB-C cable plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The USB-C standard indicates that the contacts should be proud of plastic. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Figure 3-1.<br><br>*See also* Element [**52B**]. |
| [**116H**] at least one row of second contacts separately arranged on the second surface of the tongue, | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**116I**] wherein a second portion of each of the second contacts is proud of a bottom-most surface of the tongue, and | A second portion of the second contacts is proud of the bottom-most surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Elements [**52B**], [**116G**]. |
| [**116J**] the socket structure is operative to simultaneously electrically connect on both sides of the tongue via the first and second contacts, wherein: | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4    VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device.  A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications.  The *USB Power Delivery Specification* is supported. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.<br><br>12.  All VBUS pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14.  All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**] |
| [**116K**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; and | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**116H**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**116L**] the socket structure is thereby configured for two separate operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | 

The first row of contacts (right image) and the second row of contacts (left image) are also shown below.



In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

Table 3-4  USB Type-C Receptacle Interface Pin Assignments

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the USB 2.0 differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the USB 2.0 differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the USB 2.0 differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the USB 2.0 differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

341

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | The socket structure is thereby configured for two operational states, as described below in connection with elements [**116M**] through [**116P**].<br><br>*See also* Element [**34J**]. |
| [**116M**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed at a middle within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

342

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals)<br><br>The tongue is disposed at a middle within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34K**] |
| [**116N**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**116M**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34L**]. |
| [**116O**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the tongue is disposed at within the connection slot, | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.<br><br><br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 116 of the '307 Patent | Evidence of Infringement |
|---|---|
|  | <br><br>*See also* Element [**34M**] |
| [**116P**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**116N**].<br><br>*See also* Element [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[130A]** A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

351

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>• Provides more productive performance and superior data storage for a variety of files<br>• Provides additional and convenient backup of your files and data<br>• Store as many documents, pictures and videos as you need with 2 TB capacity<br>• The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>• With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>• USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>• 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**130B**] through [**130N**].<br><br>*See also* Element [**34A**]. |
| [**130B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   *See also* Element [**34B**]. |
| [**130C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.   |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

354

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**130D**] a tongue, which has a first surface with recesses, and a second surface with recesses, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue. |

355

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Each of the first and second surfaces has recesses. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| [**130E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| and positioned into the connection slot; | <br><br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image). <br><br> *See also* Element [**34E**]. |
| [**130F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**130G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**130H**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**130G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**130I**] the socket structure is operative to simultaneously electrically connect via the first and second contacts; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4. <br><br> **2.4    VBUS** <br><br> VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the _USB 2.0_, _USB 3.2_, and _USB4_ specifications. The _USB Power Delivery Specification_ is supported. <br><br> Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; _see also_ Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 12.  All V<sub>BUS</sub> pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14.  All V<sub>BUS</sub> pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all V<sub>BUS</sub> pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**130J**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is thereby configured for two separate operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  The first row of contacts (right image) and the second row of contacts (left image) are also shown below.  In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**130K**] through [**130N**].<br><br>*See also* Element [**34J**]. |
| [**130K**] a first operational states when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   (Image of USB-C cable plug showing top and bottom rows of connection terminals.)  *See also* Element [**34K**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**130L**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**130K**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below.<br><br><br><br>The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34L**] |
| [**130M**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| one row of connection terminals of the plug are electrically connected to the at least one row of first contacts, and the tongue is disposed within the connection slot, | <br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot.<br><br><br><br>*See also* Element [**34M**]. |
| [**130N**] wherein the connection slot is | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**130L**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 130 of the '307 Patent | Evidence of Infringement |
|---|---|
| symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. | *See also* Element [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[131A]** A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | • Provides more productive performance and superior data storage for a variety of files<br>• Provides additional and convenient backup of your files and data<br>• Store as many documents, pictures and videos as you need with 2 TB capacity<br>• The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>• With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>• USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>• 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**131B**] through [**131L**].<br><br>*See also* Element [**34A**]. |
| [**131B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34B**]. |
| [**131C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**131D**] a tongue, which has a top side with a first surface with grooves, and a bottom side with a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34D**]. The top side corresponds to the side with the first surface as described in element [**34D**], and the bottom side corresponds to the side with the second surface as described in element [**34D**]. |
| [**131E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| oppositely inserted and positioned into the connection slot; | <br><br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  <br> These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely. <br>  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element **[34E]**. |
| **[131F]** at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows). <br><br>  <br><br> (Image of bottom of USB socket, i.e., the side adjacent to the PCB.) <br><br> Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base. <br><br> *See also* Element [**34F**]. |
| [**131G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**131H**] each of the second contacts is electrically connected to a second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**131G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**131I**] the socket structure is operative to simultaneously electrically connect on the top and the bottom side of the tongue; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4    VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.<br><br>    12.  All VBUS pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>    14.  All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**] |
| [**131J**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| thereby configured such that: | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts.<br><br>**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**<br><br>*(see table below)*<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4. |

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**131K**] through [**131L**].<br><br>*See also* Element [**34J**]. |
| [**131K**] when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts; and | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34K**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[131L]** when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts. | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.<br><br><br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 131 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34M**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[132A]** A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

(Image from box for Samsung T7.)

The port on the Samsung T7 is compatible with the USB-C cable.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.  *See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>• Provides more productive performance and superior data storage for a variety of files<br>• Provides additional and convenient backup of your files and data<br>• Store as many documents, pictures and videos as you need with 2 TB capacity<br>• The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>• With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>• USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>• 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**132B**] through [**132L**].<br><br>*See also* Element [**34A**]. |
| [**132B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br>*See also* Element [**34B**]. |
| [**132C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.<br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

410

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**132D**] a tongue, which has a top side with a first surface with grooves, and a bottom side with a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34D**]. The top side corresponds to the side with the first surface as described in element [**34D**], and the bottom side corresponds to the side with the second surface as described in element [**34D**]. |
| [**132E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| oppositely inserted and positioned into the connection slot; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**132F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**132G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**132H**] each of the second contacts is electrically connected to a second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**132G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**132I**] the socket structure is operative to simultaneously electrically connect on the top and the bottom side of the tongue; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4    VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device.  A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications.  The *USB Power Delivery Specification* is supported. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. <br><br> 12. All VBUS pins shall be connected together in the USB Type-C plug. <br><br> Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12. <br><br> 14. All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB). <br><br> Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15. <br><br> *See also* Element [**34I**] |
| [**132J**] the at least one row of first contacts has a functional reverse mirror configuration relative to the at least one row of second contacts, and the socket structure is | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| thereby configured for reversable connection such that: |  The first row of contacts (right image) and the second row of contacts (left image) are also shown below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface.  According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | **Table 3-4 USB Type-C Receptacle Interface Pin Assignments** |

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4.

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | *See also* Element [**34J**]<br><br>The socket structure is thereby configured for reversable connection, as described below in connection with elements [**132K**] through [**132L**]. |
| [**132K**] when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts; and | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34K**]. |
| [**132L**] when the plug is oppositely | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 132 of the '307 Patent | Evidence of Infringement |
|---|---|
| inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts. | 

When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot.



*See also* Element [**34M**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**133A**] A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image from box for Samsung T7.)<br><br>The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | • Provides more productive performance and superior data storage for a variety of files<br>• Provides additional and convenient backup of your files and data<br>• Store as many documents, pictures and videos as you need with 2 TB capacity<br>• The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>• With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>• USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>• 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**133B**] through [**133N**].<br><br>*See also* Element [**34A**]. |
| [**133B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34B**]. |
| [**133C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

438

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**133D**] a tongue, which has a first surface with recesses, and a second surface with recesses, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
|  |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Each of the first and second surfaces has recesses. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**130D**] |
| [**133E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and oppositely inserted | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| and positioned into the connection slot; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image).<br><br>*See also* Element [**34E**]. |
| [**133F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a respective first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**133G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**133H**] each of the second contacts is electrically connected to a respective second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**133G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**133I**] the socket structure is operative to simultaneously electrically connect via the first and second contacts; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4    VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the _USB 2.0_, _USB 3.2_, and _USB4_ specifications. The _USB Power Delivery Specification_ is supported.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; _see also_ Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | 12. All VBUS pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>14. All VBUS pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all VBUS pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**]. |
| [**133J**] some of the at least one row of first contacts has a functional reverse mirror configuration relative to some of the at least one row of second contacts, and the socket structure is thereby configured for two operational states: | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The first row of contacts (right image) and the second row of contacts (left image) are also shown below.<br><br><br><br>In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts.<br><br>**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**<br><br>

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the USB 2.0 differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the USB 2.0 differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the USB 2.0 differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the USB 2.0 differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured for two operational states, as described below in connection with elements [**133K**] through [**133N**].<br><br>*See also* Element [**34J**]. |
| [**133K**] a first operational state when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts and the tongue is disposed within the connection slot, | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34K**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| [**133L**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue; and | The Samsung T7 is configured for a first operational state as described above in connection with element [**133K**]. In this configuration, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue.<br><br>The up and down chambers are separated by red lines, and are indicated by green and yellow arrows respectively, in the image below.<br><br><br><br>The left and right chambers are separated by red lines, and are indicated by blue and orange arrows respectively, in the image below. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34L**]. |
| [**133M**] a second operational state when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot.<br><br><br><br>When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 133 of the '307 Patent | Evidence of Infringement |
|---|---|
| least one row of first contacts, and the tongue is disposed within the connection slot, | at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot.<br><br><br><br>*See also* Element [**34M**]. |
| [**133N**] wherein the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue. | In the second operational state, the connection slot is symmetric with symmetric up and down chambers, and symmetric left and right chambers around the tongue, as described above in connection with element [**133L**].<br><br>*See also* Element [**34N**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[134A]** A socket structure with duplex electrical connection, the socket structure comprising: | The Samsung T7 is a solid state drive that includes a socket structure with duplex electrical connection. In particular, the Samsung T7 provides duplex electrical connection via a USB port.<br><br><br><br>*See* https://www.samsung.com/us/computing/memory-storage/portable-solid-state-drives/portable-ssd-t7-usb-3-2-1tb--gray--mu-pc1t0t-am/ (accessed April 9, 2025).<br><br>The Samsung T7 is packaged with, among other things, a USB-C to USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image from box for Samsung T7.) The port on the Samsung T7 is compatible with the USB-C cable. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>Furthermore, sellers of the Samsung T7 advertise that the Samsung T7 has a USB-C interface.<br><br><br><br>*See* https://www.bestbuy.com/site/samsung-t7-1tb-external-usb-3-2-gen-2-portable-ssd-with-hardware-encryption-titan-gray/6408299.p?skuId=6408299 (accessed April 23, 2025). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>- Provides more productive performance and superior data storage for a variety of files<br>- Provides additional and convenient backup of your files and data<br>- Store as many documents, pictures and videos as you need with 2 TB capacity<br>- The high-read speed of 1050 MB/s maximizes system performance and saves time while you are doing complex tasks<br>- With the high-write speed of 1000 MB/s, get a quick response when updating or transferring files<br>- USB 3.2 (Gen 2) Type C host interface ensures dependable data transfer for maximum efficiency<br>- 256-bit encryption protects your PC from hackers and thieves by encoding all your data<br><br>*See* https://www.dell.com/en-us/shop/samsung-t7-mu-pc2t0t-am-2-tb-portable-solid-state-drive-external-pci-express-nvme-titan-gray/apd/ab149756/storage-drives-media (accessed April 23, 2025).<br><br>Further details regarding the socket structure are described below in connection with elements [**134B**] through [**134L**].<br><br>*See also* Element [**34A**]. |
| [**134B**] a plastic base; | The Samsung T7 has a socket structure including a plastic base.<br><br> |

464

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34B**]. |
| [**134C**] a connection slot, which is disposed in front of the plastic base and configured to be connected to a plug having at least one row of connection terminals; | The Samsung T7 has a socket structure including a connection slot. The connection slot is defined by a metal housing.<br><br> |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The connection slot is disposed in front of the plastic base, which is indicated by a yellow arrow.<br><br><br><br>The connection slot is configured to be connected to a plug having at least one row of connection terminals. For example, the connection slot is configured to be connected to the included USB-C plug which has at least one row of connection terminals.<br><br><br><br>(Image showing USB-C cable connected to Samsung SSD T7 via the connection slot.) |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34C**]. |
| [**134D**] a tongue, which has a top side with a first surface with grooves, and bottom side with a second surface with grooves, the second surface disposed opposite the first surface, | The Samsung T7 includes a tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>The tongue includes a first (top) surface and a second (bottom) surface opposite the first surface, as indicated by the green and yellow arrows respectively. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |   Each of the first and second surfaces has grooves. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34D**]. The top side corresponds to the side with the first surface as described in element [**34D**], and the bottom side corresponds to the side with the second surface as described in element [**34D**]. |
| [**134E**] the tongue being disposed on one end of the plastic base and within the connection slot, such that chambers of the connection slot on two sides of the tongue allow the plug to be normally and | The tongue of the Samsung T7 (indicated by the red arrow) is disposed within the connection slot (indicated by the green arrow). It is located on one end of the plastic base, which is shown in the background. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| oppositely inserted and positioned into the connection slot; | <br><br>The placement of the tongue within the connection slot provides a chamber on a first (top) side of the connection slot (indicated by a blue arrow) and a chamber on a second (bottom) side of the connection slot (indicated by a yellow arrow). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  These chambers allow the USB-C plug to be inserted and positioned into the connection slot both normally and oppositely. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |
| | The red and yellow flags in the images above are attached to the same side of the plug, showing that the plug can be connected to the socket structure of the Samsung T7 when the side of the plug indicated with the red flag is on top (first image) and when the side of the plug indicated with the red flag is on the bottom (second image). |
| | *See also* Element [**34E**]. |
| [**134F**] at least one row of first contacts separately arranged on the first surface of the tongue, wherein each of the first contacts is electrically connected to a first pin extending out of the plastic base; and | The Samsung T7 includes at least one row of first contacts separately arranged on the first surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Each of the first contacts is electrically connected to a respective first pin extending out of the plastic base. For example, on information and belief, the outer first contacts (indicated by the green arrows) are electrically connected to the outer first pins extending out of the plastic base (indicated by the yellow arrows).<br><br><br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34F**]. |
| [**134G**] at least one row of second contacts separately arranged on the second surface of the tongue, wherein: | The Samsung T7 includes at least one row of second contacts separately arranged on the second surface of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>*See also* Element [**34G**]. |
| [**134H**] each of the second contacts is electrically connected to a second pin extending out of the plastic base; | Each of the second contacts is electrically connected to a respective second pin extending out of the plastic base. For example, on information and belief, the outermost second contacts (indicated with the green arrows in element [**134G**] above) are electrically connected to the respective outermost pins extending out of the plastic base (indicated with yellow arrows in the image below). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | <br><br>(Image of bottom of USB socket, i.e., the side adjacent to the PCB.)<br><br>Furthermore, testing confirms that each of the contacts is electrically connected to one of the pins extending out of the plastic base.<br><br>*See also* Element [**34H**]. |
| [**134I**] the socket structure is operative to simultaneously electrically connect on the top and the bottom side of the tongue; | The socket structure of the Samsung T7 is operative to simultaneously electrically connect via the first and second contacts. The socket structure of the Samsung T7 has electrical contacts on the top and bottom of the tongue. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The contacts on the top and bottom of the tongue are configured to mate and connect with corresponding electrical contacts on the interior bottom and interior top of a USB-C plug.<br><br><br><br>In operation, the socket structure simultaneously electrically connects to the plug via the first and second contacts. For example, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the Samsung T7 is advertised as a USB-C interface. Under the USB-C standard, power is provided through VBUS which is present at pins A4, A9, B9, and B4.<br><br>**2.4    VBUS**<br><br>VBUS provides a path to deliver power between a host and a device, and between a USB power charger and a host/device. A simplified high-current supply capability is defined for hosts and chargers that optionally support current levels beyond the *USB 2.0*, *USB 3.2*, and *USB4* specifications. The *USB Power Delivery Specification* is supported. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 2.4; *see also* Table 3-4 (pin assignments). All of the VBUS pins are connected together in the USB-C plug and bussed together on the PCB.<br><br>    12.  All V<sub>BUS</sub> pins shall be connected together in the USB Type-C plug.<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.12.<br><br>    14.  All V<sub>BUS</sub> pins shall be connected together at the USB Type-C receptacle when it is in its mounted condition (e.g., all V<sub>BUS</sub> pins bussed together in the PCB).<br><br>Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Section 3.2.1.14. The same is also true for the GND pins on each side of the socket structure (pins A1, A12, B12, B1). *See* Sections 3.2.1.13, 15.<br><br>*See also* Element [**34I**] |
| [**134J**] at least some of the at least one row of first contacts has a functional reverse mirror configuration relative to at least some of the at least one row of second contacts, | The row of first contacts (shown in the lower image) has a functional reverse mirror configuration relative to the row of second contacts (shown in the upper image). |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| and the socket structure is thereby configured such that: |  The first row of contacts (right image) and the second row of contacts (left image) are also shown below.  In addition, as noted above in connection with element [**34A**], the Samsung T7 is packaged with a USB-C to USB-C cable which connects to the Samsung T7 through the socket structure and the socket structure of the |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | Samsung T7 is advertised as a USB-C interface. According to the USB-C standard, sockets (referred to as "receptacles" in the USB-C standard) have a functional reverse mirror configuration for the corresponding rows of first and second contacts.

**Table 3-4  USB Type-C Receptacle Interface Pin Assignments**

| Pin | Signal Name | Description | Mating Sequence | Pin | Signal Name | Description | Mating Sequence |
|---|---|---|---|---|---|---|---|
| A1 | GND | Ground return | First | B12 | GND | Ground return | First |
| A2 | TXp1 | Positive half of first TX differential pair | Second | B11 | RXp1 | Positive half of first RX differential pair | Second |
| A3 | TXn1 | Negative half of first TX differential pair | Second | B10 | RXn1 | Negative half of first RX differential pair | Second |
| A4 | VBUS | Bus Power | First | B9 | VBUS | Bus Power | First |
| A5 | CC1 | Configuration Channel | Second | B8 | SBU2 | Sideband Use (SBU) | Second |
| A6 | Dp1 | Positive half of the *USB 2.0* differential pair – Position 1 | Second | B7 | Dn2 | Negative half of the *USB 2.0* differential pair – Position 2 | Second |
| A7 | Dn1 | Negative half of the *USB 2.0* differential pair – Position 1 | Second | B6 | Dp2 | Positive half of the *USB 2.0* differential pair – Position 2 | Second |
| A8 | SBU1 | Sideband Use (SBU) | Second | B5 | CC2 | Configuration Channel | Second |
| A9 | VBUS | Bus Power | First | B4 | VBUS | Bus Power | First |
| A10 | RXn2 | Negative half of second RX differential pair | Second | B3 | TXn2 | Negative half of second TX differential pair | Second |
| A11 | RXp2 | Positive half of second RX differential pair | Second | B2 | TXp2 | Positive half of second TX differential pair | Second |
| A12 | GND | Ground return | First | B1 | GND | Ground return | First |

Universal Serial Bus Type-C Cable and Connector Specification, Release 2.0, August 2019, available at https://www.usb.org/sites/default/files/USB%20Type-C%20Spec%20R2.0%20-%20August%202019.pdf, at Table 3-4. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| | The socket structure is thereby configured as described below in connection with elements [**134K**] through [**134L**].<br><br>*See also* Element [**34J**]. |
| [**134K**] when the plug is normally inserted into the connection slot with the at least one row of connection terminals of the plug facing the second surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of second contacts; and | The Samsung Portable SSD T7 is configured for a first operational state when the USB-C plug is normally inserted into the connection slot.<br><br><br><br>When the plug is normally inserted into the connection slot as shown above, the at least one row of connection terminals of the USB plug face the second surface of the tongue, and the at least one row of connection terminals of the USB plug are electrically connected to the at least one row of second contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the second contacts on the bottom surface of the tongue) are represented as yellow arrows in the image below. In this normal insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  (Image of USB-C cable plug showing top and bottom rows of connection terminals.)<br><br>*See also* Element [**34K**]. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| **[134L]** when the plug is oppositely inserted into the connection slot with the at least one row of connection terminals of the plug facing the first surface of the tongue, the at least one row of connection terminals of the plug are electrically connected to the at least one row of first contacts. | The Samsung T7 is further configured for a second operational state when the USB-C plug is oppositely inserted into the connection slot. <br><br>  <br><br> When the plug is oppositely inserted into the connection slot, the at least one row of connection terminals of the USB-C plug face the first surface of the tongue, and the at least one row of connection terminals of the USB-C plug are electrically connected to the at least one row of first contacts. For purposes of illustration, the at least one row of connection terminals (which would extend inward from the plug face marked with the yellow flag so as to electrically connect with the first contacts on the top surface of the tongue) are represented as yellow arrows in the image below. In this opposite insertion state, the tongue (indicated by the red arrow) is disposed within the connection slot. |

**EXHIBIT 6 TO KIWI INTELLECTUAL ASSETS CORPORATION'S COMPLAINT**

| Claim 134 of the '307 Patent | Evidence of Infringement |
|---|---|
| |  *See also* Element [**34M**]. |